UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

*FILED VIA MAIL*
*MAR - 1 2010*
*COURT, TAMPA FLORIDA*

In re:

NATIONAL GOLD EXCHANGE, INC.,

Case No.: 8:09-bk-15972-MGW

Debtor.

Chapter: 11

_____/

## OBJECTION TO NOTICE OF SUBPOENA DUCES TECUM FOR DOCUMENTS AND DEPOSITION FROM ROBERT W. BLEAKLEY ESQUIRE

**I.    The Breadth of the Discovery is Overbroad**

1.    As set forth in Bleakley's affidavit attached hereto as **Exhibit A**, before January 11, 2008, Bleakley had never represented Caligula Corporation; had never had any dealings with Caligula Corporation; and in fact had never even heard of a Caligula Corporation. Indeed before January 11 2008, Bleakley had no knowledge of any dealings between Caligula Corporation, its owners, officers, directors, employees, etc.... and National Gold Exchange Inc., Mark Yaffe and/or Alan Yaffe.

2.    The state court judge entered an order on May 13, 2008 permitting Bleakley to withdraw from representing Caligula Corporation. Since that time, Bleakley has had nothing whatsoever to do with Caligula Corporation and/or its litigation against National Gold Exchange, Inc. and Mark and Alan Yaffe. Bleakley stopped active participation in this litigation on or about March 6, 2008.

3.    The Debtor's Subpoena broadly asks for all communications between Bleakley and Paul Bilzerian, Terri Teffen, Adam Bilzerian and Dan Bilzerian from October 1, 2007 to the present. Bleakley had no communication with *anyone* related to the Caligula Corporation or this litigation between October 1, 2007 and January 10, 2008. Bleakley has not participated in any

manner with the Caligula Corporation or its litigation since May 13, 2008.  In actuality, Bleakley stopped active representation of Caligula on or about March 6, 2008.

4.      Therefore, to the extent Bleakley is ordered to produce any documents concerning his communications with Paul Bilzerian, Terri Steffen, Adam Bilzerian and/or Dan Bilzerian, the time period should be limited to January 11, 2008 through March 6, 2008, or at the latest, May 12, 2008.  Bleakley requests this Court enter a protective order limiting the scope of discovery to January 11, 2008 through March 6, 2008.

## II.    Many of the Requested Documents are Not Relevant to the Issue of Whether Caligula Corporation is an Agent, Servant, Employee, Attorney or Entity in Active Concert or Participation with Paul Bilzerian and May be Subject to Work Product and/or Attorney Client Privilege Rights by Other Entities or Individuals not Participating in this Litigation

5.      As set forth in Bleakley's affidavit, his office has printed 1179 documents between January 11, 2008 and May 13, 2008 in which there were some form of communication between Bleakley and Paul Bilzerian, Terri Steffen, Dan Bilzerian, or Adam Bilzerian.  Most of the documents (approximately 594) consist of voluminous attachments to various e-mails.  However, 229 documents clearly pertain to other litigation not involving Caligula Corporation, the subject matter of the Subpoena, and for which other entities or persons may have the right to assert attorney-client privilege and/or work product privileges.  Those documents have no bearing on the purported subject matter of this subpoena.

6.      Therefore, Bleakley requests the Court enter a protective order with respect to those documents that do not involve Caligula Corporation, the NGE/Yaffe litigation, and for which other entities or individuals may have a right to assert attorney-client and work product privileges.

## III.    Documents not Calculated to Lead to the Discovery of Admissible Evidence

7.    The Debtor's subpoena seeks Bleakley's cell phone records between October 1, 2007 and the present.  Once again, Bleakley would have had no communications with *anyone* pertaining to Caligula Corporation before January 11, 2008.  Bleakley had not even heard of that entity before that time.  Bleakley did not actively participate in the litigation after March 6, 2008 and the state court granted his motion to withdraw on May 13, 2008.  Bleakley has had no further dealings with Caligula Corporation.  Therefore, Bleakley's cell phone records are in no way relevant to the issue before the Court and certainly those records could not demonstrate any manner by which Paul Bilzerian controlled Caligula Corporation.  At most, those records could demonstrate phone calls between Bleakley and the residence where Paul Bilzerian, Terri Steffen and Dan Bilzerian resided.  The records would not demonstrate with whom Bleakley spoke and/or the subject matter of the conversation (even assuming the subject matter of the conversations themselves was admissible).

8.    Therefore, Bleakley requests that this Court enter a protective order regarding the request for Bleakley's cell phone records because those records are not likely to lead to the discovery of admissible evidence.

IV.    **Legal Billing Records**

9.    Of the documents that exist between January 11, 2008 and May 13, 2008, there are 14 pages of legal invoices, mailed to Dan Bilzerian, connected with Bleakley's representation of Caligula.  Those documents are protected by attorney-client & work product privileges. Bleakley requests the Court enter a protective order with respect to his legal billing invoices.

10.    In addition, there are 40 pages of documents pertaining to communications connected with the billing and payment and negotiations over Bleakley's legal fees.  The majority of nearly all of these documents pertain to disputes or payment or non-payment of legal

fees connected with *other* litigation that is not related to Caligula Corporation and/or its litigation with National Gold Exchange Inc. and Mark and Alan Yaffe. Bleakley requests that the Court enter a protective order with respect to e-mails and documents pertaining to Bleakley's legal billing, questions, disputes and conversations pertaining to same – particularly as they relate to *other* matters not connected with this representation.

## V.    Engagement Letter

11.    Bleakley's engagement letter and proposed engagement letters signed by Dan Bilzerian are attorney client privilege. Bleakley requests the Court enter a protective order with respect to his engagement letter and the various drafts and proposed engagement letters.

## VI.    Attorney-Client and Work Product Privileges

12.    The remaining documents pertain to e-mail communications between Bleakley, Paul Bilzerian, Dan Bilzerian, and David Hammer, Esquire. Practically all of these communications pertained to legal strategy and preparing Bleakley to handle motion hearings and depositions on subject matters upon which he was entirely unfamiliar. Bleakley's communications on these subjects with his client (Dan Bilzerian), his co-counsel (David Hammer), and the person connected with Caligula Corporation who had the most knowledge of the transaction (Paul Bilzerian), should be protected under either or both the work product and/or attorney-client privilege. In that regard, Bleakley has attached hereto as **Exhibit B** a log of all communications between Bleakley and Paul Bilzerian, Terri Steffen, Dan Bilzerian, and Adam Bilzerian between January 11, 2008 and May 12, 2008 and requests this Court enter a protective order with respect to all such communications involving legal strategy and/or communications with a client.

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing was furnished by U.S. Mail to on this

**26**[th] day of February, 2010 to all parties listed below:

National Gold Exchange
c/o Mark Yaffe, VP/Treasurer
14309 North Dale Mabry Highway
Tampa, Florida 33618

Richard J. McIntyre
McIntyre, Panzarella, Thanasides, P.L.
6943 East Fowler Avenue
Temple Terrace, Florida 33617

Claire Saddy
Saddy & Saxe, P.A.
205 Crystal Grove Blvd.,
Lutz, Florida 33548

Paul DeCailly
DeCailly, P.A.
3111 W. Dr. MLK Jr Blvd
Ste 100
Tampa, Florida  33607

Joseph J. Luzinski, Trustee
200 S. Biscayne Blvd.,
Ste 1818
Miami, Florida 33131

United States Trustee
Timberlake Annex, Suite 120
501 E. Polk Street
Tampa, Florida 33602

Respectfully Submitted,

THE BLEAKLEY LAW FIRM

Robert W. Bleakley, Esquire, *pro se*
THE BLEAKLEY LAW FIRM
Florida Bar No.: 0966436
15170 N. Florida Avenue
Tampa, Florida 33613
Telephone No.: (813) 221-3759

5

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

In re:

NATIONAL GOLD EXCHANGE, INC.,

Case No.: 8:09-bk-15972-MGW
Chapter: 11

Debtor.

_____/

## DECLARATION OF ROBERT W. BLEAKLEY

My name is Robert W. Bleakley. I am greater than 21 years of age, and I make the following declaration based upon personal knowledge.

1. I was first contacted to represent Caligula Corporation on January 11, 2008.

2. Before January 11, 2008, I had never even heard of Caligula Corporation and did not have any communications with anyone pertaining to this entity or its disputes with National Gold Exchange Inc. and/or Mark and Alan Yaffe.

3. At the time I agreed to represent Caligula Corporation, its lawsuit against National Gold Exchange and Mark and Alan Yaffe had already been filed, served and commenced.

4. On or about March 6, 2008, I was asked to stop work on this matter. I filed a motion to withdraw on April 9, 2008. The state court entered an order on my motion to withdraw on May 13, 2008.

5. Since May 13, 2008, I have not had any role with Caligula Corporation whatsoever.

6. In response to the subpoena debtor served upon me, I instructed my staff to print every e-mail to or from Paul Bilzerian, Dan Bilzerian, Terri Steffen, or Adam Bilzerian between

**Exhibit A**

January 11, 2008 and May 12, 2008. We also printed all legal invoices from my firm to Caligula Corporation. There are 1179 pages of documents (which include roughly 594 pages of attachments). A general description of those documents is set forth in a log my office prepared and will attach to my objection to the subpoena.

7.     During the January 11, 2008 – May 12, 2008 time period, I did not have any text message communications with any of the persons listed on the subpoena and I do not have any other correspondence with the persons listed on the subpoena (other than what is listed on the log).

8.     During the time I represented Caligula Corporation, that entity was also represented by David Hammer, Esquire.

9.     During the time I represented Caligula Corporation, Dan Bilzerian was the owner of the company.

10.     Generally, all of my conversations with Paul Bilzerian pertaining to my representation of Caligula Corporation were concerning the terms of my representation, facts of the litigation, preparing me for depositions and hearings, and legal strategy.

11.     I understood that Paul Bilzerian communicated directly with Dan Bilzerian when Dan was not available to speak with me directly concerning all aspects of my representation.

I, Robert W. Bleakley, declare under penalty of perjury that the foregoing is true and correct. Executed on this **26**th day of February, 2010.

_____
Robert W. Bleakley

2

| | | DATE | TIME | FROM | TO | CC | RE | ATTACH |
|---|---|---|---|---|---|---|---|---|
| 00001 | 00037 | 01/11/08 | 10:48 AM | P. Bilzerian | R. Bleakley | D. Hammer | Caligula v. National Gold; complaint; motion to dismiss, etc. | X |
| 00038 | 00039 | 01/11/08 | 1:44 PM | R. Bleakley | D. Hammer; P. Bilzerian | | Caligula complaint; motion; etc. | |
| 00040 | | 01/11/08 | 1:49 PM | P. Bilzerian | R. Bleakley | D. Hammer | Caligula change motion hearing date to 1/17/08 | |
| 00041 | 00043 | 01/11/08 | 4:31 PM | R. Bleakley | D. Hammer; P. Bilzerian | | Caligula complaint; motion; etc. | |
| 00044 | 00045 | 01/11/08 | 4:35 PM | R. Bleakley | D. Hammer; P. Bilzerian | | Caligula/OC agreed to re-notice hearing to 01/1708 | |
| 00046 | | 01/11/08 | 4:44 PM | P. Bilzerian | D. Hammer | R. Bleakley | Caligula/motion to dismiss | |
| 00047 | | 01/12/08 | 8:06 AM | P. Bilzerian | R. Bleakley | | Basketball | |
| 00048 | | 01/12/08 | 7:24 PM | P. Bilzerian | R. Bleakley | | Basketball | |
| 00049 | | 01/15/08 | 11:05 AM | R. Bleakley | T. Steffen | D. Hammer | Jack Rabbit v. Haire | |
| 00050 | 00053 | 01/15/08 | 12:37 PM | R. Bleakley | T. Steffen; P. Bilzerian | | Caligula proposed engagement letter | X |
| 00054 | 00056 | 01/15/08 | 2:47 PM | P. Bilzerian | R. Bleakley | | Caligula revised engagement | X |
| 00057 | | 01/15/08 | 4:11 PM | R. Bleakley | P. Bilzerian | | No message | |
| 00058 | | 01/15/08 | 4:11 PM | R. Bleakley | P. Bilzerian | | Caligula/accept revision to engagement | |
| 00059 | | 01/15/08 | 4:14 PM | P. Bilzerian | R. Bleakley | | Caligula engagement | |
| 00060 | 00063 | 01/15/08 | 8:20 PM | P. Bilzerian | G. Galarza | R. Bleakley | Caligula executed engagement | X |
| 00064 | | 01/16/08 | 9:28 AM | P. Bilzerian | D. Hammer | R. Bleakley | Caligula/motion to dismiss | |
| 00065 | | 01/16/08 | 9:40 AM | R. Bleakley | D. Hammer; P. Bilzerian | | Caligula/motion to dismiss | |
| 00066 | | 01/16/08 | 9:50 AM | P. Bilzerian | R. Bleakley | | Caligula/57.105; motion to dismiss | |
| 00067 | | 01/16/08 | 10:44 AM | P. Bilzerian | R. Bleakley; D. Hammer | | Caligula/motion to dismiss | |

NOTE:

\* - Related to litigation *other* than Caligula v. NGE; have no relevance to the Caligula v. NGE litigation; and for which *other* persons or entities have rights to assert attorney client and/or work product privileges

\*\* - Related to legal billing in general on all matters including matters not related to the Caligula v. NGE litigation and for which *other* persons or entities have rights to assert attorney client and/or work product privilege

**Exhibit B**

Case 8:09-bk-15972-CPM   Doc 355   Filed 03/01/10   Page 9 of 33

## Email Correspondence Log - P. Bilzerian/T.Steffen/D. Bilzerian (Volume 1: January 11, 2008 - January 31, 2008)

| | | DATE | TIME | FROM | TO | CC | RE | ATTACH |
|---|---|---|---|---|---|---|---|---|
| 00068 | | 01/16/08 | 10:45 AM | R. Bleakley | D. Hammer; P. Bilzerian | | Caligula/motion to dismiss | |
| 00069 | 00071 | 01/16/08 | 11:17 AM | P. Bilzerian | R. Bleakley; D. Hammer; D. Bilzerian | | Caligula/affidavit of Dan Bilzerian | X |
| 00072 | | 01/16/08 | 11:21 AM | R. Bleakley | P. Bilzerian; D. Hammer; D. Bilzerian | | Caligula/affidavit of Dan Bilzerian | |
| 00073 | 00074 | 01/16/08 | 11:39 AM | R. Bleakley | D. Hammer | P. Bilzerian | Caligula/scheduling | |
| 00075 | | 01/16/08 | 11:52 AM | R. Bleakley | P. Bilzerian; D. Hammer; D. Bilzerian | | Caligula/affidavit of Dan Bilzerian | |
| 00076 | | 01/16/08 | 12:08 PM | P. Bilzerian | R. Bleakley | D. Hammer; D. Bilzerian | Caligula/affidavit of Dan Bilzerian | |
| 00077 | | 01/16/08 | 12:26 PM | R. Bleakley | P. Bilzerian | D. Hammer; D. Bilzerian | Caligula/affidavit of Dan Bilzerian UMC hearing | |
| 00078 | 00079 | 01/16/08 | 12:28 PM | R. Bleakley | D. Hammer; P. Bilzerian | | Caligula/affidavit of Dan Bilzerian UMC hearing | |
| 00080 | 00081 | 01/16/08 | 12:50 PM | R. Bleakley | D. Hammer; P. Bilzerian | | Caligula/affidavit of Dan Bilzerian UMC hearing | |
| 00082 | | 01/16/08 | 2:59 PM | P. Bilzerian | R. Bleakley; D. Hammer | | Caligula/affidavit of Dan Bilzerian UMC hearing | |
| 00083 | | 01/17/08 | 1:20 PM | R. Bleakley | D. Hammer; P. Bilzerian | | Caligula/57.105 motion | |
| 00084 | 00085 | 01/17/08 | 1:34 PM | R. Bleakley | D. Hammer; P. Bilzerian | | Caligula/57.105 motion | |
| 00086 | | 01/17/08 | 2:40 PM | R. Bleakley | D. Hammer; P. Bilzerian | | Caligula/deposition scheduling | |
| 00087 | | 01/17/08 | 2:41 PM | P. Bilzerian | D. Hammer | R. Bleakley | Caligula/deposition scheduling | |
| 00088 | | 01/17/08 | 2:46 PM | R. Bleakley | D. Hammer; P. Bilzerian | | Caligula/deposition scheduling | |
| 00089 | | 01/17/08 | 3:04 PM | P. Bilzerian | D. Hammer; P. Bilzerian | | Caligula/57.105 motion | |
| 00090 | | 01/17/08 | 4:17 PM | R. Bleakley | D. Hammer; P. Bilzerian | | Gaylord Letter | |
| 00091 | | 01/17/08 | 4:20 PM | P. Bilzerian | D. Hammer | R. Bleakley | Gaylord Letter | |
| 00092 | | 01/17/08 | 4:22 PM | R. Bleakley | D. Hammer; P. Bilzerian | | Gaylord Letter | |

NOTE:

* - Related to litigation *other* than Caligula v. NGE; have no relevance to the Caligula v. NGE litigation; and for which *other* persons or entities have rights to assert attorney client and/or work product privileges

** - Related to legal billing in general on all matters including matters not related to the Caligula v. NGE litigation and for which *other* persons or entities have rights to assert attorney client and/or work product privilege

# Email Correspondence Log - P. Bilzerian/T.Steffen/D. Bilzerian (Volume 1: January 11, 2008 - January 31, 2008)

| | | DATE | TIME | FROM | TO | CC | RE | ATTACH |
|---|---|---|---|---|---|---|---|---|
| 00093 | | 01/17/08 | 4:23 PM | P. Bilzerian | D. Hammer | | Gaylord Letter | |
| 00094 | 00095 | 01/17/08 | 4:23 PM | R. Bleakley | D. Hammer; P. Bilzerian | | Gaylord Letter | |
| 00096 | | 01/17/08 | 4:25 PM | P. Bilzerian | R. Bleakley; D. Hammer | | Gaylord Letter | |
| 00097 | | 01/17/08 | 5:24 PM | R. Bleakley | P. Bilzerian | | Gaylord Letter | |
| 00098 | | 01/17/08 | 6:00 PM | P. Bilzerian | D. Hammer | R. Bleakley | Gaylord Letter | |
| 00099 | 00100 | 01/17/08 | 6:08 PM | R. Bleakley | D. Hammer; P. Bilzerian | | Gaylord Letter | |
| 00101 | 00102 | 01/18/08 | 2:16 PM | R. Bleakley | D. Hammer; P. Bilzerian | | Saxe conflict | |
| 00103 | | 01/18/08 | 2:42 PM | P. Bilzerian | R. Bleakley; D. Hammer | | Saxe conflict | |
| 00104 | 00105 | 01/18/08 | 3:40 PM | R. Bleakley | D. Hammer; P. Bilzerian | | Saxe conflict | |
| 00106 | | 01/21/08 | 9:04 AM | P. Bilzerian | R. Bleakley | | Basketball | |
| 00107 | | 01/21/08 | 2:38 PM | P. Bilzerian | D. Hammer | R. Bleakley | Saxe conflict | |
| 00108 | | 01/21/08 | 2:58 PM | R. Bleakley | P. Bilzerian; D. Hammer | | Depo scheduling | |
| 00109 | 00110 | 01/21/08 | 3:24 PM | R. Bleakley | D. Hammer; P. Bilzerian | | Depo scheduling | |
| 00111 | | 01/21/08 | 3:46 PM | P. Bilzerian | R. Bleakley; D. Hammer | | Depo scheduling | |
| 00112 | | 01/21/08 | 3:49 PM | P. Bilzerian | R. Bleakley; D. Hammer | | Depo scheduling | |
| 00113 | | 01/21/08 | 4:19 PM | R. Bleakley | D. Hammer; P. Bilzerian | | Depo scheduling | |
| 00114 | | 01/21/08 | 7:08 PM | P. Bilzerian | R. Bleakley | D. Hammer | Depo scheduling | |
| 00115 | | 01/21/08 | 8:40 PM | R. Bleakley | P. Bilzerian | D. Hammer | Depo scheduling | |
| 00116 | 00121 | 01/21/08 | 9:51 PM | P. Bilzerian | R. Bleakley; D. Hammer | | Motion to compel discovery and for sanctions | X |
| 00122 | | 01/21/08 | 9:55 PM | P. Bilzerian | R. Bleakley | | Basketball | |
| 00123 | | 01/22/08 | 9:43 AM | R. Bleakley | P. Bilzerian; D. Hammer | | Motion to compel discovery and for sanctions | |
| 00124 | | 01/22/08 | 10:05 AM | P. Bilzerian | R. Bleakley | D. Hammer | Motion to compel discovery and for sanctions | |
| 00125 | | 01/22/08 | 10:38 AM | R. Bleakley | P. Bilzerian | D. Hammer | Motion to compel discovery and for sanctions | |
| 00126 | 00127 | 01/22/08 | 10:43 AM | R. Bleakley | D. Hammer; P. Bilzerian | | Motion to compel discovery and for sanctions | |
| 00128 | | 01/22/08 | 10:58 AM | R. Bleakley | D. Hammer; P. Bilzerian | | Def motion for protective order | |

NOTE:

\* - Related to litigation *other* than Caligula v. NGE; have no relevance to the Caligula v. NGE litigation; and for which *other* persons or entities have rights to assert attorney client and/or work product privileges

\*\* - Related to legal billing in general on all matters including matters not related to the Caligula v. NGE litigation and for which *other* persons or entities have rights to assert attorney client and/or work product privilege

Case 8:09-bk-15972-CPM    Doc 355    Filed 03/01/10    Page 10 of 33

# Email Correspondence Log - P. Bilzerian/T.Steffen/D. Bilzerian (Volume 1: January 11, 2008 - January 31, 2008)

| | | DATE | TIME | FROM | TO | CC | RE | ATTACH |
|---|---|---|---|---|---|---|---|---|
| 00129 | | 01/22/08 | 11:01 AM | P. Bilzerian | R. Bleakley | D. Hammer | Motion to compel discovery and for sanctions | |
| 00130 | | 01/22/08 | 11:10 AM | P. Bilzerian | D. Hammer; R. Bleakley | | Caligula summary table | |
| 00131 | | 01/22/08 | 11:11 AM | R. Bleakley | P. Bilzerian | | Motion to compel discovery and for sanctions | |
| 00132 | 00133 | 01/22/08 | 11:24 AM | R. Bleakley | D. Hammer; P. Bilzerian | | Motion to compel discovery and for sanctions | |
| 00134 | 00140 | 01/22/08 | 11:38 AM | P. Bilzerian | D. Hammer; R. Bleakley | | Revisions to motion to compel discovery and for sanctions | X |
| 00141 | | 01/22/08 | 11:46 AM | R. Bleakley | D. Hammer; P. Bilzerian | | Revisions to motion to compel discovery and for sanctions | |
| 00142 | | 01/22/08 | 11:59 AM | P. Bilzerian | R. Bleakley | | Motion to compel discovery and for sanctions | |
| 00143 | | 01/22/08 | 12:03 PM | P. Bilzerian | D. Hammer; R. Bleakley | | Motion to compel discovery and for sanctions | |
| 00144 | | 01/22/08 | 12:15 PM | R. Bleakley | P. Bilzerian | | Motion to compel discovery and for sanctions | |
| 00145 | | 01/22/08 | 3:16 PM | P. Bilzerian | D. Hammer | R. Bleakley | Gaylord Letter | |
| 00146 | | 01/22/08 | 3:18 PM | R. Bleakley | P. Bilzerian; D. Hammer | | Gaylord Letter | |
| 00147 | 00148 | 01/22/08 | 3:30 PM | P. Bilzerian | R. Bleakley; D. Hammer | | David's error | |
| 00149 | | 01/22/08 | 3:30 PM | P. Bilzerian | R. Bleakley | D. Hammer | David's error | |
| 00150 | | 01/22/08 | 3:59 PM | P. Bilzerian | D. Hammer; R. Bleakley | | Caligula/letter from Westfall's attorney | |

NOTE:

\* - Related to litigation *other* than Caligula v. NGE; have no relevance to the Caligula v. NGE litigation; and for which *other* persons or entities have rights to assert attorney client and/or work product privileges

\*\* - Related to legal billing in general on all matters including matters not related to the Caligula v. NGE litigation and for which *other* persons or entities have rights to assert attorney client and/or work product privilege

Case 8:09-bk-15972-CPM    Doc 355    Filed 03/01/10    Page 11 of 33

| | | DATE | TIME | FROM | TO | CC | RE | ATTACH |
|---|---|---|---|---|---|---|---|---|
| 00151 | 00154 | 01/23/08 | 11:25 AM | R. Bleakley | P. Bilzerian | | Caligula/Proposed order denying in part and granting in part defendant's motion for protective order and plaintiff's motion to compel | X |
| 00155 | 00156 | 01/23/08 | 12:41 PM | R. Bleakley | D. Hammer; P. Bilzerian | | Saxe | |
| 00157 | 00158 | 01/23/08 | 1:29 PM | R. Bleakley | D. Hammer; P. Bilzerian | | Caligula/Proposed order denying in part and granting in part defendant's motion for protective order and plaintiff's motion to compel | |
| 00159 | | 01/23/08 | 2:11 PM | P. Bilzerian | R. Bleakley | D. Hammer; D. Bilzerian | Caligula/Proposed order denying in part and granting in part defendant's motion for protective order and plaintiff's motion to compel | |
| 00160 | | 01/23/08 | 2:22 PM | R. Bleakley | P. Bilzerian | D. Hammer; D. Bilzerian | Caligula/Proposed order denying in part and granting in part defendant's motion for protective order and plaintiff's motion to compel | |
| 00161 | | 01/23/08 | 2:25 PM | P. Bilzerian | R. Bleakley | D. Hammer; D. Bilzerian | Caligula/Proposed order denying in part and granting in part defendant's motion for protective order and plaintiff's motion to compel | |

NOTE:

* - Related to litigation *other* than Caligula v. NGE; have no relevance to the Caligula v. NGE litigation; and for which *other* persons or entities have rights to assert attorney client and/or work product privileges

** - Related to legal billing in general on all matters including matters not related to the Caligula v. NGE litigation and for which *other* persons or entities have rights to assert attorney client and/or work product privilege

# Email Correspondence Log - P. Bilzerian/T.Steffen/D. Bilzerian (Volume 1: January 11, 2008 - January 31, 2008)

| | | DATE | TIME | FROM | TO | CC | RE | ATTACH |
|---|---|---|---|---|---|---|---|---|
| 00162 | | 01/23/08 | 2:28 PM | P. Bilzerian | R. Bleakley; D. Hammer | D. Bilzerian | Caligula/Proposed order denying in part and granting in part defendant's motion for protective order and plaintiff's motion to compel | |
| 00163 | 00164 | 01/23/08 | 2:30 PM | R. Bleakley | P. Bilzerian; D. Hammer | D. Bilzerian | Caligula/Proposed order denying in part and granting in part defendant's motion for protective order and plaintiff's motion to compel | |
| 00165 | | 01/23/08 | 2:31 PM | P. Bilzerian | D. Hammer; R. Bleakley | D. Bilzerian | Caligula/Proposed order denying in part and granting in part defendant's motion for protective order and plaintiff's motion to compel | |
| 00166 | | 01/23/08 | 2:33 PM | R. Bleakley | P. Bilzerian; D. Hammer | D. Bilzerian | Caligula/Proposed order denying in part and granting in part defendant's motion for protective order and plaintiff's motion to compel | |
| 00167 | | 01/23/08 | 2:37 PM | R. Bleakley | P. Bilzerian | | Caligula/Proposed order denying in part and granting in part defendant's motion for protective order and plaintiff's motion to compel | |

NOTE:

* - Related to litigation *other* than Caligula v. NGE; have no relevance to the Caligula v. NGE litigation; and for which *other* persons or entities have rights to assert attorney client and/or work product privileges

** - Related to legal billing in general on all matters including matters not related to the Caligula v. NGE litigation and for which *other* persons or entities have rights to assert attorney client and/or work product privilege

# Email Correspondence Log - P. Bilzerian/T.Steffen/D. Bilzerian (Volume 1: January 11, 2008 - January 31, 2008)

| | | DATE | TIME | FROM | TO | CC | RE | ATTACH |
|---|---|---|---|---|---|---|---|---|
| 00168 | | 01/23/08 | 3:09 PM | P. Bilzerian | R. Bleakley | D. Hammer; D. Bilzerian | Caligula/Proposed order denying in part and granting in part defendant's motion for protective order and plaintiff's motion to compel | |
| 00169 | | 01/23/08 | 3:35 PM | R. Bleakley | P. Bilzerian | D. Hammer; D. Bilzerian | Caligula/Proposed order denying in part and granting in part defendant's motion for protective order and plaintiff's motion to compel | |
| 00170 | | 01/23/08 | 4:31 PM | R. Bleakley | P. Bilzerian; D. Bilzerian; D. Hammer | | Deposition prep for Kreiger and Luster | |
| 00171 | | 01/23/08 | 4:33 PM | P. Bilzerian | R. Bleakley | D. Bilzerian; D. Hammer | Deposition prep for Kreiger and Luster | |
| 00172 | | 01/23/08 | 5:21 PM | R. Bleakley | D. Bilzerian; D. Hammer | | Deposition prep for Kreiger and Luster | |
| 00173 | | 01/23/08 | 5:34 PM | P. Bilzerian | R. Bleakley | D. Bilzerian; D. Hammer | Deposition prep for Kreiger and Luster | |
| 00174 | | 01/24/08 | 9:41 AM | P. Bilzerian | D. Hammer | R. Bleakley; D. Bilzerian | Saxe conflict | |
| 00175 | 00176 | 01/24/08 | 10:08 AM | R. Bleakley | D. Hammer; P. Bilzerian | | DC law firm retained by NGE to enforce injunction | |
| 00177 | | 01/24/08 | 1:51 PM | P. Bilzerian | R. Bleakley | D. Bilzerian | Deposition prep for Kreiger and Luster | |
| 00178 | | 01/24/08 | 2:16 PM | R. Bleakley | P. Bilzerian | D. Bilzerian | Deposition prep for Kreiger and Luster | |
| 00179 | | 01/24/08 | 2:18 PM | P. Bilzerian | R. Bleakley; D. Bilzerian | | Deposition prep for Kreiger and Luster | |
| 00180 | | 01/24/08 | 2:23 PM | P. Bilzerian | | | Deposition prep for Kreiger and Luster | |
| 00181 | 00182 | 01/24/08 | 2:24 PM | R. Bleakley | D. Hammer; P. Bilzerian | | Caligula/defendants' discovery request | |
| 00183 | | 01/24/08 | 2:26 PM | P. Bilzerian | R. Bleakley | D. Bilzerian | Deposition prep for Kreiger and Luster | |

NOTE:

\* - Related to litigation *other* than Caligula v. NGE; have no relevance to the Caligula v. NGE litigation; and for which *other* persons or entities have rights to assert attorney client and/or work product privileges

\*\* - Related to legal billing in general on all matters including matters not related to the Caligula v. NGE litigation and for which *other* persons or entities have rights to assert attorney client and/or work product privilege

| | | DATE | TIME | FROM | TO | CC | RE | ATTACH |
|---|---|---|---|---|---|---|---|---|
| 00184 | 00188 | 01/24/08 | 2:26 PM | P. Bilzerian | D. Hammer | R. Bleakley | Caligula/Emergency motion to compel depositions | |
| 00189 | | 01/24/08 | 2:28 PM | P. Bilzerian | R. Bleakley; D. Hammer | | Caligula/Emergency motion to compel depositions | |
| 00190 | | 01/24/08 | 2:50 PM | R. Bleakley | P. Bilzerian; D. Hammer | | Caligula/Emergency motion to compel depositions | |
| 00191 | 00195 | 01/25/08 | 12:31 PM | P. Bilzerian | R. Bleakley | D. Hammer; D. Bilzerian | Luster depo | |
| 00196 | 00200 | 01/25/08 | 12:43 PM | P. Bilzerian | R. Bleakley | D. Bilzerian; D. Hammer | Luster depo | |
| 00201 | | 01/27/08 | 8:55 AM | P. Bilzerian | R. Bleakley | | Basketball | |
| 00202 | | 01/28/08 | 9:25 AM | R. Bleakley | D. Bilzerian; D. Hammer; P. Bilzerian | | Kreiger depo | |
| 00203 | | 01/28/08 | 9:35 AM | P. Bilzerian | R. Bleakley | D. Hammer; D. Bilzerian | Kreiger depo | |
| 00204 | | 01/28/08 | 9:42 AM | R. Bleakley | P. Bilzerian | D. Bilzerian; D. Hammer | Kreiger depo | |
| 00205 | | 01/28/08 | 1:17 PM | R. Bleakley | D. Bilzerian; P. Bilzerian; D. Hammer | | Kreiger depo | |
| 00206 | | 01/28/08 | 1:24 PM | P. Bilzerian | R. Bleakley | D. Bilzerian; D. Hammer | Kreiger depo | |
| 00207 | | 01/28/08 | 1:25 PM | R. Bleakley | P. Bilzerian | D. Bilzerian; D. Hammer | Kreiger depo | |
| 00208 | | 01/28/08 | 1:30 PM | P. Bilzerian | R. Bleakley | D. Bilzerian; D. Hammer | Kreiger depo | |
| 00209 | | 01/29/08 | 9:46 AM | P. Bilzerian | R. Bleakley | | Basketball | |
| 00210 | | 01/29/08 | 9:56 AM | R. Bleakley | D. Hammer; P. Bilzerian | | Caligula/motion for letter rogatory | |
| 00211 | 00212 | 01/29/08 | 10:03 AM | R. Bleakley | D. Hammer; P. Bilzerian | | Caligula/motion for letter rogatory | |
| 00213 | 00214 | 01/29/08 | 10:09 AM | R. Bleakley | D. Hammer; P. Bilzerian | | Caligula/motion for letter rogatory | |
| 00215 | 00217 | 01/29/08 | 10:56 AM | R. Bleakley | D. Hammer; P. Bilzerian | | Caligula/motion for letter rogatory | |
| 00218 | | 01/29/08 | 12:07 PM | P. Bilzerian | R. Bleakley; D. Hammer | | Caligula/motion for letter rogatory | |
| 00219 | | 01/29/08 | 12:09 PM | P. Bilzerian | R. Bleakley | D. Bilzerian; D. Hammer | Caligula/motion for letter rogatory | |
| 00220 | | 01/29/08 | 12:33 PM | R. Bleakley | D. Hammer; P. Bilzerian | D. Bilzerian | Caligula/motion for letter rogatory | |
| 00221 | 00222 | 01/29/08 | 1:02 PM | R. Bleakley | D. Hammer; P. Bilzerian | | Caligula/motion for letter rogatory | |

NOTE:

\* - Related to litigation *other* than Caligula v. NGE; have no relevance to the Caligula v. NGE litigation; and for which *other* persons or entities have rights to assert attorney client and/or work product privileges

\*\* - Related to legal billing in general on all matters including matters not related to the Caligula v. NGE litigation and for which *other* persons or entities have rights to assert attorney client and/or work product privilege

| | | DATE | TIME | FROM | TO | CC | RE | ATTACH |
|---|---|---|---|---|---|---|---|---|
| 00223 | 00224 | 01/29/08 | 1:06 PM | R. Bleakley | D. Hammer; P. Bilzerian | D. Bilzerian | Caligula/motion for letter rogatory | |
| 00225 | | 01/29/08 | 1:19 PM | P. Bilzerian | D. Bilzerian; D. Hammer | | Caligula/motion for letter rogatory | |
| 00226 | | 01/29/08 | 1:23 PM | P. Bilzerian | R. Bleakley | D. Bilzerian; D. Hammer; T. Steffen | Caligula/motion for letter rogatory | |
| 00227 | | 01/29/08 | 2:09 PM | P. Bilzerian | D. Hammer; R. Bleakley | D. Bilzerian | Caligula/motion for letter rogatory | |
| 00228 | | 01/29/08 | 2:44 PM | R. Bleakley | P. Bilzerian | D. Bilzerian; D. Hammer | Caligula/motion for letter rogatory | |
| 00229* | | 01/29/08 | 4:05 PM | R. Bleakley | T. Steffen; D. Hammer | | Jack Rabbit v. Haire/motion to vacate fee awards | |
| 00230 | | 01/29/08 | 4:11 PM | R. Bleakley | D. Hammer; P. Bilzerian | | Proposed letter to Saxe | |
| 00231* | 00280* | 01/29/08 | 5:29 PM | P. Bilzerian | R. Bleakley | | Terri's garnishment opposition | X |
| 00281 | | 01/29/08 | 6:11 PM | P. Bilzerian | R. Bleakley; D. Hammer | | Proposed letter to Saxe | |
| 00282 | 00283 | 01/30/08 | 11:34 AM | R. Bleakley | D. Hammer; P. Bilzerian; D. Bilzerian | M.Pixley | Recap of conversation with Saxe | |
| 00284 | 00286 | 01/30/08 | 12:03 PM | R. Bleakley | D. Hammer; P. Bilzerian; D. Bilzerian | M.Pixley | Recap of conversation with Saxe | |
| 00287 | | 01/30/08 | 12:08 PM | P. Bilzerian | R. Bleakley | M.Pixley; D. Hammer; D. Bilzerian | Recap of conversation with Saxe | |
| 00288 | | 01/30/08 | 1:38 PM | R. Bleakley | P. Bilzerian | M. Pixley; D. Hammer; D. Bilzerian | Recap of conversation with Saxe | |
| 00289* | 00291* | 01/30/08 | 1:42 PM | R. Bleakley | T. Riney; D. Hammer; P. Bilzerian | | Motion to strike Haire brief | |
| 00292* | 00294* | 01/30/08 | 1:47 PM | R. Bleakley | T. Steffen | | Motion to strike Haire brief | |
| 00295* | | 01/30/08 | 1:54 PM | P. Bilzerian | R. Bleakley; D. Hammer | | Motion to strike Haire brief | |
| 00296* | | 01/30/08 | 1:58 PM | R. Bleakley | P. Bilzerian; D. Hammer | | Motion to strike Haire brief | |
| 00297 | 00303 | 01/30/08 | 4:55 PM | R. Bleakley | M. Pixley | D. Hammer; D. Bilzerian; P. Bilzerian | Caligula/motion for letter rogatory | |

NOTE:

* - Related to litigation *other* than Caligula v. NGE; have no relevance to the Caligula v. NGE litigation; and for which *other* persons or entities have rights to assert attorney client and/or work product privileges

** - Related to legal billing in general on all matters including matters not related to the Caligula v. NGE litigation and for which *other* persons or entities have rights to assert attorney client and/or work product privilege

Case 8:09-bk-15972-CPM    Doc 355    Filed 03/01/10    Page 16 of 33

| | DATE | TIME | FROM | TO | CC | RE | ATTACH |
|---|---|---|---|---|---|---|---|
| 00304 | 01/31/08 | 10:17 AM | T. Steffen | R. Bleakley | | Meeting with Menchise | |
| 00305* | 01/31/08 | 10:26 AM | R. Bleakley | T. Steffen | | Meeting with Menchise | |
| 00306* | 01/31/08 | 11:57 AM | R. Bleakley | T. Steffen; D. Hammer; P. Bilzerian | | Haire v. OHLP | |
| 00307* | 01/31/08 | 12:01 PM | P. Bilzerian | R. Bleakley | T. Steffen; D. Hammer | Haire v. OHLP | |
| 00308* | 01/31/08 | 12:11 PM | R. Bleakley | P. Bilzerian | T. Steffen; D. Hammer | Haire v. OHLP | |
| 00309* | 01/31/08 | 12:27 PM | P. Bilzerian | R. Bleakley | T. Steffen; D. Hammer | Haire v. OHLP | |
| 00310* | 01/31/08 | 12:37 PM | R. Bleakley | P. Bilzerian | T. Steffen; D. Hammer | Haire v. OHLP | |
| 00311* | 01/31/08 | 12:51 PM | T. Steffen | R. Bleakley | | Meeting with Menchise | |
| 00312* | 01/31/08 | 1:54 PM | P. Bilzerian | R. Bleakley | T. Steffen; D. Hammer | Haire v. OHLP | |
| 00313* | 01/31/08 | 3:43 PM | R. Bleakley | P. Bilzerian | T. Steffen; D. Hammer | Haire v. OHLP | |

NOTE:

\* - Related to litigation *other* than Caligula v. NGE; have no relevance to the Caligula v. NGE litigation; and for which *other* persons or entities have rights to assert attorney client and/or work product privileges

\*\* - Related to legal billing in general on all matters including matters not related to the Caligula v. NGE litigation and for which *other* persons or entities have rights to assert attorney client and/or work product privilege

## Email Correspondence Log - P. Bilzerian/T.Steffen/D. Bilzerian (Volume 2: February 1, 2008 - April 10, 2008)

Case 8:09-bk-15972-CPM   Doc 355   Filed 03/01/10   Page 18 of 33

| | | DATE | TIME | FROM | TO | CC | RE | ATTACH |
|---|---|---|---|---|---|---|---|---|
| 00314 | 00315 | 02/01/08 | 2:30 PM | R. Bleakley | D. Hammer; P. Bilzerian | M. Pixley | 57.105 motion hearing | |
| 00316 | | 02/01/08 | 2:51 PM | R. Bleakley | D. Hammer; P. Bilzerian | | 57.105 motion hearing | |
| 00317 | 00318 | 02/01/08 | 3:39 PM | R. Bleakley | D. Hammer; P. Bilzerian | | 57.105 motion hearing | |
| 00319 | | 02/01/08 | 3:59 PM | P. Bilzerian | R. Bleakley; D. Hammer | | 57.105 motion hearing | |
| 00320 | | 02/01/08 | 3:59 PM | P. Bilzerian | R. Bleakley; D. Hammer | | 57.105 motion hearing | |
| 00321 | | 02/01/08 | 4:02 PM | P. Bilzerian | R. Bleakley; D. Hammer | | 57.105 motion hearing | |
| 00322 | 00323 | 02/01/08 | 4:31 PM | P. Bilzerian | R. Bleakley; D. Hammer | D. Bilzerian | Cacheris letter | |
| 00324 | | 02/01/08 | 5:05 PM | R. Bleakley | P. Bilzerian | | Sent to P. Bilzerian in error - related to a wc file | |
| 00325* | | 02/01/08 | 5:26 PM | P. Bilzerian | R. Bleakley | | Advising of error above | |
| 00326* | | 02/01/08 | 6:03 PM | R. Bleakley | P. Bilzerian | | Confirming email error | |
| 00327* | | 02/01/08 | 6:11 PM | P. Bilzerian | R. Bleakley | | Confirming delete of email not intended for Bilzerian | |
| 00328* | | 02/01/08 | 6:12 PM | R. Bleakley | P. Bilzerian | | Confirming delete of email not intended for Bilzerian | |
| 00329 | | 02/02/08 | 12:21 AM | P. Bilzerian | R. Bleakley; D. Hammer | | Dan's affidavit | |
| 00330 | | 02/02/08 | 2:53 PM | P. Bilzerian | R. Bleakley | | Basketball | |
| 00331 | | 02/03/08 | 10:49 AM | R. Bleakley | D. Hammer; M. Pixley | P. Bilzerian | Dan's affidavit | |
| 00332 | | 02/03/08 | 11:05 AM | R. Bleakley | D. Hammer; P. Bilzerian | | Questions for Mark | |
| 00333 | | 02/03/08 | 11:09 AM | P. Bilzerian | R. Bleakley | D. Hammer | Questions for Mark | |
| 00334 | | 02/03/08 | 11:10 AM | R. Bleakley | P. Bilzerian | D. Hammer | Questions for Mark | |
| 00335 | | 02/03/08 | 11:12 AM | P. Bilzerian | R. Bleakley | D. Hammer | Questions for Mark | |
| 00336 | | 02/03/08 | 11:13 AM | P. Bilzerian | R. Bleakley | D. Hammer | Questions for Mark | |
| 00337 | | 02/03/08 | 11:13 AM | R. Bleakley | P. Bilzerian | D. Hammer | Questions for Mark | |
| 00338 | | 02/03/08 | 11:14 AM | R. Bleakley | P. Bilzerian | D. Hammer | Questions for Mark | |
| 00339 | | 02/03/08 | 11:15 AM | P. Bilzerian | R. Bleakley | D. Hammer | Questions for Mark | |
| 00340 | | 02/03/08 | 11:15 AM | R. Bleakley | P. Bilzerian | | Questions for Mark | |
| 00341 | | 02/03/08 | 11:16 AM | P. Bilzerian | R. Bleakley | D. Hammer | Questions for Mark | |
| 00342 | | 02/03/08 | 2:12 PM | P. Bilzerian | D. Hammer | R. Bleakley | Response to Cacheris letter | |
| 00343 | | 02/04/08 | 5:54 AM | P. Bilzerian | R. Bleakley | | Yaffe depo | |
| 00344 | | 02/04/08 | 7:46 AM | P. Bilzerian | R. Bleakley | | Yaffe depo | |
| 00345 | | 02/04/08 | 9:03 AM | R. Bleakley | P. Bilzerian | | Yaffe depo | |
| 00346 | | 02/04/08 | 9:04 AM | P. Bilzerian | R. Bleakley | | Yaffe depo | |
| 00347 | | 02/04/08 | 10:46 AM | R. Bleakley | P. Bilzerian | | Yaffe depo | |

NOTE:

* - Related to litigation *other* than Caligula v. NGE; have no relevance to the Caligula v. NGE litigation; and for which *other* persons or entities have rights to assert attorney client and/or work product privileges

** - Related to legal billing in general on all matters including matters not related to the Caligula v. NGE litigation and for which *other* persons or entities have rights to assert attorney client and/or work product privilege

# Email Correspondence Log - P. Bilzerian/T.Steffen/D. Bilzerian (Volume 2: February 1, 2008 - April 10, 2008)

| | | DATE | TIME | FROM | TO | CC | RE | ATTACH |
|---|---|---|---|---|---|---|---|---|
| 00348 | | 02/04/08 | 10:47 AM | P. Bilzerian | R. Bleakley | | Yaffe depo | |
| 00349 | | 02/04/08 | 10:49 AM | R. Bleakley | P. Bilzerian | | Yaffe depo | |
| 00350 | | 02/04/08 | 10:50 AM | P. Bilzerian | R. Bleakley | | Yaffe depo | |
| 00351 | 00384 | 02/04/08 | 10:53 AM | P. Bilzerian | R. Bleakley | D. Hammer; D. Bilzerian | Yaffe depo | X |
| 00385 | | 02/04/08 | 11:10 AM | P. Bilzerian | R. Bleakley | D. Hammer | Yaffe depo | |
| 00386 | | 02/04/08 | 12:21 PM | P. Bilzerian | R. Bleakley | | Lunch break | |
| 00387 | | 02/04/08 | 12:23 PM | R. Bleakley | P. Bilzerian | | Lunch break | |
| 00388 | | 02/04/08 | 12:26 PM | P. Bilzerian | R. Bleakley | | Lunch break | |
| 00389 | 00392 | 02/04/08 | 12:28 PM | P. Bilzerian | R. Bleakley | | Lunch break/Yaffe signed agreement | X |
| 00393 | 00414 | 02/04/08 | 12:46 PM | P. Bilzerian | R. Bleakley | | Yaffe depo | X |
| 00415 | 00417 | 02/04/08 | 2:47 PM | T. Steffen | D. Hammer; R. Bleakley | P. Bilzerian | Letter from Bilzerian to Cacheris | X |
| 00418 | | 02/04/08 | 2:53 PM | P. Bilzerian | R. Bleakley | | Basketball | |
| 00419 | | 02/04/08 | 2:57 PM | P. Bilzerian | D. Hammer; R. Bleakley | | Dan's affidavit | |
| 00420 | | 02/04/08 | 4:57 PM | R. Bleakley | D. Hammer | P. Bilzerian | Dan's affidavit | |
| 00421* | | 02/05/08 | 5:47 PM | R. Bleakley | T. Steffen | D. Hammer | Jack Rabbit discovery and motion | |
| 00422* | | 02/06/08 | 10:18 AM | R. Bleakley | T. Steffen; D. Hammer | | Jack Rabbit discovery and motion | |
| 00423 | | 02/06/08 | 1:26 PM | P. Bilzerian | R. Bleakley | D. Hammer | DC call | |
| 00424 | | 02/07/08 | 7:38 AM | R. Bleakley | P. Bilzerian; D. Hammer | | Problem with Hammer's email system | |
| 00425 | 00426 | 02/07/08 | 12:47 PM | R. Bleakley | D. Hammer; P. Bilzerian | | DC call | |
| 00427 | | 02/08/08 | 12:57 PM | R. Bleakley | P. Bilzerian; D. Hammer | | Caligula/response to Saxe re motion to compel | |
| 00428 | 00439 | 02/08/08 | 4:05 PM | P. Bilzerian | D. Hammer | R. Bleakley | Caligula/motion for TRO | X |
| 00440 | | 02/09/08 | 6:18 AM | P. Bilzerian | R. Bleakley | | Basketball | |
| 00441* | 00442* | 02/09/08 | 6:27 AM | P. Bilzerian | R. Bleakley | | Gray Robinson v. Haire | |
| 00443* | | 02/09/08 | 11:04 AM | R. Bleakley | P. Bilzerian | D. Hammer | Gray Robinson v. Haire | |
| 00444* | | 02/09/08 | 11:16 AM | P. Bilzerian | R. Bleakley | D. Hammer | Gray Robinson v. Haire | |

NOTE:

\* - Related to litigation *other* than Caligula v. NGE; have no relevance to the Caligula v. NGE litigation; and for which *other* persons or entities have rights to assert attorney client and/or work product privileges

\*\* - Related to legal billing in general on all matters including matters not related to the Caligula v. NGE litigation and for which *other* persons or entities have rights to assert attorney client and/or work product privilege

Case 8:09-bk-15972-CPM    Doc 355    Filed 03/01/10    Page 19 of 33

| | | DATE | TIME | FROM | TO | CC | RE | ATTACH |
|---|---|---|---|---|---|---|---|---|
| 00445* | | 02/09/08 | 11:32 AM | R. Bleakley | P. Bilzerian | D. Hammer | Gray Robinson v. Haire | |
| 00446* | | 02/09/08 | 12:10 PM | P. Bilzerian | R. Bleakley | D. Hammer | Gray Robinson v. Haire | |
| 00447* | | 02/10/08 | 9:02 PM | R. Bleakley | D. Hammer; E. Peterson | T. Steffen | OHLP/motion to dismiss/final evidentiary hearing | |
| 00448* | | 02/10/08 | 9:05 PM | R. Bleakley | D. Hammer; P. Bilzerian | | Gray Robinson v. Haire | |
| 00449* | 00450* | 02/10/08 | 9:49 PM | R. Bleakley | D. Hammer | T. Steffen | OHLP/motion to dismiss/final evidentiary hearing | |
| 00451* | 00463* | 02/11/08 | 8:42 AM | T. Steffen | R. Bleakley | D. Hammer | Jack Rabbit discovery response and interrogatory answers | X |
| 00464* | | 02/11/08 | 8:59 AM | R. Bleakley | T. Steffen | | Jack Rabbit discovery | |
| 00465 | 00483 | 02/17/08 | 10:52 AM | P. Bilzerian | R. Bleakley; D. Hammer | T. Steffen; D. Bilzerian | Caligula v. NGE/letter to Christel Yaffe | X |
| 00484 | | 02/17/08 | 5:02 PM | R. Bleakley | P. Bilzerian | | Caligula v. NGE/letter to Christel Yaffe | |
| 00485 | 00486 | 02/17/08 | 5:59 PM | P. Bilzerian | R. Bleakley | | Caligula v. NGE/letter to Christel Yaffe | X |
| 00487 | | 02/17/08 | 8:14 PM | R. Bleakley | P. Bilzerian | | Caligula v. NGE/letter to Christel Yaffe | |
| 00488 | | 02/17/08 | 8:19 PM | P. Bilzerian | R. Bleakley | | Caligula v. NGE/letter to Christel Yaffe | |
| 00489 | | 02/17/08 | 9:45 PM | R. Bleakley | P. Bilzerian | | Caligula v. NGE/letter to Christel Yaffe | |
| 00490 | | 02/17/08 | 11:23 PM | P. Bilzerian | R. Bleakley | | Caligula v. NGE/letter to Christel Yaffe | |
| 00491 | | 02/18/08 | 4:18 AM | R. Bleakley | P. Bilzerian | | Caligula v. NGE/letter to Christel Yaffe | |
| 00492 | | 02/18/08 | 2:33 PM | R. Bleakley | D. Bilzerian | P. Bilzerian; D. Hammer | Caligula hearing | |
| 00493 | | 02/18/08 | 2:37 PM | P. Bilzerian | R. Bleakley | D. Hammer; D. Bilzerian | Caligula hearing | |
| 00494 | | 02/18/08 | 2:44 PM | R. Bleakley | P. Bilzerian | D. Hammer; D. Bilzerian | Caligula hearing | |
| 00495 | | 02/20/08 | 11:57 AM | R. Bleakley | D. Bilzerian; P. Bilzerian; D. Hammer | | Saxe request for Adam and Dan's depo | |

NOTE:

* - Related to litigation *other* than Caligula v. NGE; have no relevance to the Caligula v. NGE litigation; and for which *other* persons or entities have rights to assert attorney client and/or work product privileges

** - Related to legal billing in general on all matters including matters not related to the Caligula v. NGE litigation and for which *other* persons or entities have rights to assert attorney client and/or work product privilege

| | | DATE | TIME | FROM | TO | CC | RE | ATTACH |
|---|---|---|---|---|---|---|---|---|
| 00496 | 00514 | 02/20/08 | 11:59 AM | P. Bilzerian | D. Hammer | R. Bleakley | Caligula v. NGE/letter to Christel Yaffe | X |
| 00515 | | 02/20/08 | 12:04 PM | R. Bleakley | P. Bilzerian | D. Hammer | Caligula/scheduling depos C. Yaffe, S. Yaffe, L. Barnhart | |
| 00516 | | 02/20/08 | 12:10 PM | P. Bilzerian | R. Bleakley | D. Bilzerian | Caligula/scheduling depos C. Yaffe, S. Yaffe, L. Barnhart | |
| 00517 | | 02/20/08 | 1:55 PM | R. Bleakley | P. Bilzerian; D. Hammer; D. Bilzerian | | Caligula/production of original agreements | |
| 00518 | | 02/20/08 | 3:55 PM | R. Bleakley | P. Bilzerian; D. Hammer | | Saxe letter re Adam officer of Caligula | |
| 00519* | 00520* | 02/20/08 | 5:26 PM | R. Bleakley | D. Hammer; P. Bilzerian | | Jack Rabbit v. Haire/Hammer depo | |
| 00521 | | 02/20/08 | 10:23 PM | P. Bilzerian | R. Bleakley | D. Hammer; D. Bilzerian | Caligula hearing | |
| 00522 | | 02/21/08 | 10:51am | R. Bleakley | D. Bilzerian; D. Hammer | | E-transcript of M. Yaffe and A. Yaffe | |
| 00523 | | 02/21/08 | 11:08 AM | R. Bleakley | M. Pixley | D. Bilzerian; D. Hammer | Caligula scheduling depo of L. Barnhart and S. Yaffe | |
| 00524 | 00526 | 02/21/08 | 1:38 PM | R. Bleakley | P. Bilzerian, D. Hammer | | Letter to Saxe re unilateral setting of motion to compel hearing | X |
| 00527 | | 02/21/08 | 1:50 PM | P. Bilzerian | R. Bleakley | D. Hammer | Letter to Saxe re unilateral setting of motion to compel hearing | |
| 00528 | | 02/21/08 | 2:13 PM | R. Bleakley | P. Bilzerian, D. Hammer | | UMC dates | |
| 00529 | | 02/21/08 | 2:35 PM | P. Bilzerian | R. Bleakley; D. Hammer | | UMC dates | |
| 00530 | | 02/21/08 | 3:51 PM | P. Bilzerian | D. Hammer; R. Bleakley | | Letter to Saxe re unilateral setting of motion to compel hearing | |
| 00531 | | 02/21/08 | 6:20 PM | R. Bleakley | P. Bilzerian; D. Hammer | | Letter to Saxe re unilateral setting of motion to compel hearing | |

NOTE:

\* - Related to litigation *other* than Caligula v. NGE; have no relevance to the Caligula v. NGE litigation; and for which *other* persons or entities have rights to assert attorney client and/or work product privileges

\*\* - Related to legal billing in general on all matters including matters not related to the Caligula v. NGE litigation and for which *other* persons or entities have rights to assert attorney client and/or work product privilege

| | | DATE | TIME | FROM | TO | CC | RE | ATTACH |
|---|---|---|---|---|---|---|---|---|
| 00532* | 00533* | 02/22/08 | 11:57 AM | R. Bleakley | P. Bilzerian; D. Hammer | | Jack Rabbit v. Haire/Hammer depo | |
| 00534* | 00536* | 02/22/08 | 12:18 PM | R. Bleakley | D. Hammer; P. Bilzerian | | Jack Rabbit v. Haire/Hammer depo | |
| 00537* | | 02/22/08 | 12:22 PM | P. Bilzerian | R. Bleakley; D. Hammer | | Jack Rabbit v. Haire/trial dates | |
| 00538* | | 02/22/08 | 12:29 PM | P. Bilzerian | R. Bleakley | D. Hammer | Jack Rabbit v. Haire/trial dates | |
| 00539 | | 02/22/08 | 12:32 PM | P. Bilzerian | R. Bleakley | D. Hammer | Letter to Saxe re unilateral setting of motion to compel hearing | |
| 00540 | | 02/22/08 | 12:36 PM | R. Bleakley | P. Bilzerian | D. Hammer | Letter to Saxe re unilateral setting of motion to compel hearing | |
| 00541* | | 02/22/08 | 12:37 PM | R. Bleakley | P. Bilzerian | D. Hammer | Jack Rabbit v. Haire/trial dates | |
| 00542 | | 02/22/08 | 12:41 PM | P. Bilzerian | R. Bleakley | D. Hammer | Letter to Saxe re unilateral setting of motion to compel hearing | |
| 00543* | | 02/22/08 | 12:46 PM | P. Bilzerian | R. Bleakley | D. Hammer | Jack Rabbit v. Haire/trial dates | |
| 00544 | 00548 | 02/22/08 | 3:01 PM | R. Bleakley | P. Bilzerian; D. Hammer | | Caligula/Motion for reconsideration and or to vacate order compelling discovery | X |
| 00549 | 00550 | 02/22/08 | 3:02 PM | R. Bleakley | P. Bilzerian; D. Hammer | | Caligula/Order sent with motion for reconsideration and or to vacate order compelling discovery | X |
| 00551 | | 02/24/08 | 7:26 PM | P. Bilzerian | R. Bleakley | | Basketball | |
| 00552* | | 02/24/08 | 10:30 PM | R. Bleakley | D. Hammer; T. Steffen | | Jack Rabbit v. Haire/trial dates | |
| 00553* | | 02/25/08 | 7:41 AM | T. Steffen | R. Bleakley | | Jack Rabbit v. Haire/trial dates | |

NOTE:

* - Related to litigation *other* than Caligula v. NGE; have no relevance to the Caligula v. NGE litigation; and for which *other* persons or entities have rights to assert attorney client and/or work product privileges

** - Related to legal billing in general on all matters including matters not related to the Caligula v. NGE litigation and for which *other* persons or entities have rights to assert attorney client and/or work product privilege

# Email Correspondence Log - P. Bilzerian/T.Steffen/D. Bilzerian (Volume 2: February 1, 2008 - April 10, 2008)

| | | DATE | TIME | FROM | TO | CC | RE | ATTACH |
|---|---|---|---|---|---|---|---|---|
| 00554* | | 02/25/08 | 9:48 AM | R. Bleakley | T. Steffen | | Jack Rabbit v. Haire/trial dates | |
| 00555* | | 02/25/08 | 10:29 AM | R. Bleakley | D. Hammer; T. Steffen | A. Casterline; M. Pixley | Jack Rabbit v. Haire/trial dates | |
| 00556* | 00557* | 02/25/08 | 10:51 AM | R. Bleakley | D. Hammer; T. Steffen | A. Casterline; M. Pixley | Jack Rabbit v. Haire/trial dates | |
| 00558* | 00559* | 02/25/08 | 11:02 AM | P. Bilzerian | D. Hammer; R. Bleakley | T. Steffen | Jack Rabbit v. Haire/trial dates | |
| 00560* | 00561* | 02/25/08 | 11:49 AM | R. Bleakley | P. Bilzerian; D. Hammer | T. Steffen; A. Casterline | Jack Rabbit v. Haire/trial dates | |
| 00562* | 00563* | 02/25/08 | 12:19 PM | R. Bleakley | T. Steffen; P. Bilzerian; D. Hammer | A. Casterline | Jack Rabbit v. Haire/trial dates | |
| 00564* | | 02/25/08 | 12:21 PM | P. Bilzerian | R. Bleakley; T. Steffen; D. Hammer | A. Casterline | Jack Rabbit v. Haire/trial dates | |
| 00565* | | 02/25/08 | 1:00 PM | R. Bleakley | P. Bilzerian | | Jack Rabbit v. Haire/trial dates | |
| 00566* | 00567* | 02/25/08 | 3:51 PM | P. Bilzerian | R. Bleakley | | Jack Rabbit v. Haire/trial dates | |
| 00568* | 00569* | 02/25/08 | 4:05 PM | R. Bleakley | P. Bilzerian | | Jack Rabbit v. Haire/trial dates | |
| 00570* | | 02/25/08 | 4:07 PM | P. Bilzerian | R. Bleakley | | Jack Rabbit v. Haire/trial dates | |
| 00571* | | 02/26/08 | 12:38 PM | R. Bleakley | D. Hammer; P. Bilzerian; T. Steffen | A. Casterline | Jack Rabbit/Varner trial conflicts | |
| 00572* | | 02/26/08 | 12:54 PM | R. Bleakley | D. Hammer; P. Bilzerian | | A powerful witness/video from Showtime | |
| 00573* | | 02/26/08 | 2:41 PM | P. Bilzerian | R. Bleakley; D. Hammer; T. Steffen | A. Casterline | Jack Rabbit/Varner trial conflicts | |
| 00574* | | 02/26/08 | 3:04 PM | R. Bleakley | P. Bilzerian; D. Hammer; T. Steffen | A. Casterline | Jack Rabbit/Varner trial conflicts | |
| 00575* | | 02/26/08 | 3:43 PM | P. Bilzerian | R. Bleakley; D. Hammer; T. Steffen | A. Casterline | Jack Rabbit/Varner trial conflicts | |
| 00576* | | 02/26/08 | 3:51 PM | R. Bleakley | P. Bilzerian; D. Hammer; T. Steffen | A. Casterline | Jack Rabbit/Varner trial conflicts | |
| 00577* | | 02/26/08 | 4:08 PM | T. Steffen | R. Bleakley; D. Hammer | P. Bilzerian | Jack Rabbit/Varner trial conflicts | |

NOTE:

\* - Related to litigation *other* than Caligula v. NGE; have no relevance to the Caligula v. NGE litigation; and for which *other* persons or entities have rights to assert attorney client and/or work product privileges

\*\* - Related to legal billing in general on all matters including matters not related to the Caligula v. NGE litigation and for which *other* persons or entities have rights to assert attorney client and/or work product privilege

# Email Correspondence Log - P. Bilzerian/T.Steffen/D. Bilzerian (Volume 2: February 1, 2008 - April 10, 2008)

| | | DATE | TIME | FROM | TO | CC | RE | ATTACH |
|---|---|---|---|---|---|---|---|---|
| 00578* | | 02/26/08 | 4:18 PM | R. Bleakley | T. Steffen; D. Hammer | P. Bilzerian | Jack Rabbit/Varner trial conflicts | |
| 00579* | | 02/26/08 | 4:22 PM | P. Bilzerian | R. Bleakley; T. Steffen; D. Hammer | | Jack Rabbit/Varner trial conflicts | |
| 00580 | | 02/26/08 | 5:41 PM | P. Bilzerian | R. Bleakley | | Basketball | |
| 00581 | | 02/27/08 | 7:08 AM | P. Bilzerian | D. Hammer | D. Bilzerian; R. Bleakley | Caligula/correspondence and discovery responses | |
| 00582 | 00583 | 02/27/08 | 9:51 AM | R. Bleakley | D. Hammer; P. Bilzerian | | A powerful witness/video from Showtime | |
| 00584 | | 02/27/08 | 10:12 AM | P. Bilzerian | R. Bleakley | | A powerful witness/video from Showtime | |
| 00585 | | 02/28/08 | 9:58 AM | R. Bleakley | P. Bilzerian | | A powerful witness/video from Showtime | |
| 00586 | | 03/01/08 | 8:55 AM | P. Bilzerian | R. Bleakley | | Basketball | |
| 00587 | | 03/03/08 | 10:19 AM | P. Bilzerian | R. Bleakley | | Basketball | |
| 00588 | | 03/03/08 | 10:48 AM | R. Bleakley | T. Steffen; P. Bilzerian | | Meeting re UMC hearing | |
| 00589 | | 03/03/08 | 10:52 AM | P. Bilzerian | R. Bleakley | T. Steffen; D. Hammer | Meeting re UMC hearing | |
| 00590 | | 03/03/08 | 10:54 AM | R. Bleakley | P. Bilzerian | T. Steffen; D. Hammer | Meeting re UMC hearing | |
| 00591 | | 03/03/08 | 3:39 PM | R. Bleakley | T. Steffen; P. Bilzerian | | Billing | |
| 00592* | | 03/03/08 | 3:45 PM | P. Bilzerian | R. Bleakley | T. Steffen | Billing | |
| 00593* | | 03/03/08 | 3:46 PM | R. Bleakley | P. Bilzerian | T. Steffen | Billing | |
| 00594** | | 03/03/08 | 3:48 PM | P. Bilzerian | R. Bleakley | T. Steffen | Billing | |
| 00595 | | 03/03/08 | 3:51 PM | P. Bilzerian | R. Bleakley | T. Steffen | Billing | |
| 00596 | | 03/03/08 | 3:53 PM | R. Bleakley | P. Bilzerian | T. Steffen | Billing | |
| 00597 | | 03/03/08 | 3:55 PM | P. Bilzerian | R. Bleakley | T. Steffen | Billing | |
| 00598 | | 03/03/08 | 3:56 PM | R. Bleakley | P. Bilzerian | T. Steffen | Billing | |
| 00599 | | 03/04/08 | 9:44 AM | P. Bilzerian | R. Bleakley | | Basketball | |
| 00600 | | 03/06/08 | 12:23 AM | R. Bleakley | D. Hammer; P. Bilzerian | | Caligula/re 3-4-08 letter to Saxe | |
| 00601* | | 03/07/08 | 11:53 AM | R. Bleakley | T. Steffen; P. Bilzerian | | Billing | |
| 00602* | | 03/07/08 | 3:33 PM | R. Bleakley | J. Bluffstone; T. Steffen | | Billing | |

NOTE:

* - Related to litigation *other* than Caligula v. NGE; have no relevance to the Caligula v. NGE litigation; and for which *other* persons or entities have rights to assert attorney client and/or work product privileges

** - Related to legal billing in general on all matters including matters not related to the Caligula v. NGE litigation and for which *other* persons or entities have rights to assert attorney client and/or work product privilege

| | | DATE | TIME | FROM | TO | CC | RE | ATTACH |
|---|---|---|---|---|---|---|---|---|
| 00603* | 00604-00605 | 03/07/08 | 3:35 PM | R. Bleakley | T. Steffen | D. Hammer | Jack Rabbit v. Haire/trial dates | |
| 00606* | | 03/07/08 | 10:45 PM | P. Bilzerian | R. Bleakley | J. Bluffstone; T. Steffen | Billing | |
| 00607* | 00608* | 03/07/08 | 11:07 PM | T. Steffen | R. Bleakley | D. Hammer | Jack Rabbit v. Haire/trial dates | |
| 00609* | 00610* | 03/08/08 | 8:31 PM | R. Bleakley | T. Steffen | | Jack Rabbit v. Haire/trial dates | |
| 00611 | | 03/08/08 | 9:56 PM | P. Bilzerian | R. Bleakley | | Basketball | |
| 00612* | 00621* | 03/10/08 | 9:20 AM | R. Bleakley | T. Steffen; P. Bilzerian; D. Hammer | | Jack Rabbit/Amended BLF affidavit for attorney's fees and costs | X |
| 00622* | | 03/10/08 | 12:09 PM | T. Steffen | R. Bleakley; D. Hammer | R. McCormick; M. Pixley | Email advising to stop all work on Bicoastal, OHLP and Puma | |
| 00623* | | 03/10/08 | 12:11 PM | R. Bleakley | T. Steffen; D. Hammer | R. McCormick; M. Pixley | Email advising to stop all work on Bicoastal, OHLP and Puma | |
| 00624 | | 03/10/08 | 5:07 PM | P. Bilzerian | R. Bleakley | | Basketball | |
| 00625 | | 03/10/08 | 5:13 PM | P. Bilzerian | R. Bleakley | | Caligula/Dan availability | |
| 00626 | 00627 | 03/11/08 | 3:32 PM | R. Bleakley | D. Hammer; P. Bilzerian | | Caligula hearing times | |
| 00628 | | 03/13/08 | 1:10 PM | P. Bilzerian | R. Bleakley | | Email advising to stop work on Caligula | |
| 00629 | | 03/13/08 | 1:12 PM | P. Bilzerian | R. Bleakley | | Email advising to stop work on Caligula | |
| 00630 | | 03/13/08 | 1:39 PM | R. Bleakley | P. Bilzerian | | Email advising to stop work on Caligula | |
| 00631 | | 03/13/08 | 1:42 PM | R. Bleakley | P. Bilzerian | | Email advising to stop work on Caligula | |
| 00632 | | 03/13/08 | 1:58 PM | P. Bilzerian | R. Bleakley | | Email advising to stop work on Caligula | |
| 00633 | | 03/13/08 | 2:08 PM | R. Bleakley | P. Bilzerian | | Email advising to stop work on Caligula | |
| 00634 | | 03/13/08 | 2:11 PM | P. Bilzerian | R. Bleakley | | Email advising to stop work on Caligula | |

NOTE:

\* - Related to litigation *other* than Caligula v. NGE; have no relevance to the Caligula v. NGE litigation; and for which *other* persons or entities have rights to assert attorney client and/or work product privileges

\*\* - Related to legal billing in general on all matters including matters not related to the Caligula v. NGE litigation and for which *other* persons or entities have rights to assert attorney client and/or work product privilege

**Email Correspondence Log - P. Bilzerian/T.Steffen/D. Bilzerian (Volume 2: February 1, 2008 - April 10, 2008)**

| No. | DATE | TIME | FROM | TO | CC | RE | ATTACH |
|---|---|---|---|---|---|---|---|
| 00635* | 03/13/08 | 5:21 PM | R. Bleakley | D. Hammer; P. Bilzerian | | Jack Rabbit/improper ex-parte contact with judge | |
| 00636* | 03/14/08 | 9:42 AM | R. Bleakley | D. Hammer; M. Pixley | P. Bilzerian | Jack Rabbit/improper ex-parte contact with judge | |
| 00637 00638 | 03/14/08 | 11:28 AM | R. Bleakley | D. Hammer; P. Bilzerian | | Caligula/motion for issuance of subpoena to Adam | |
| 00639* 00640* | 03/14/08 | 12:39 PM | R. Bleakley | D. Hammer | P. Bilzerian | Jack Rabbit/improper ex-parte contact with judge | |
| 00641* 00644* | 03/16/08 | 4:28 PM | P. Bilzerian | D. Hammer; R. Bleakley | | Jack Rabbit/improper ex-parte contact with judge | X |
| 00645* | 03/17/08 | 9:15 AM | R. Bleakley | P. Bilzerian; D. Hammer | | Letter to Varner | |
| 00646* | 03/24/08 | 7:57 PM | R. Bleakley | T. Steffen | D. Hammer; A. Casterline | Jack Rabbit depos/document production | |
| 00647 | 03/25/08 | 8:53 AM | P. Bilzerian | R. Bleakley | | Basketball | |
| 00648 | 03/25/08 | 2:43 PM | R. Bleakley | P. Bilzerian | D. Hammer | Caligula hearing | |
| 00649 | 03/25/08 | 2:45 PM | R. Bleakley | P. Bilzerian | D. Hammer; M. Pixley | Caligula 3-6-08 hearing transcript | |
| 00650 | 03/26/08 | 12:04 AM | P. Bilzerian | R. Bleakley | D. Hammer | Caligula hearing | |
| 00651 | 03/26/08 | 7:53 AM | R. Bleakley | P. Bilzerian | | Caligula hearing | |
| 00652* | 03/26/08 | 2:11 PM | R. Bleakley | T. Steffen | P. Bilzerian | Billing | |
| 00653* | 03/26/08 | 2:19 PM | P. Bilzerian | R. Bleakley | T. Steffen | Billing | |
| 00654* | 03/26/08 | 2:20 PM | R. Bleakley | P. Bilzerian | T. Steffen | Billing | |
| 00655* 00657* | 03/28/08 | 11:52 AM | R. Bleakley | T. Steffen; D. Hammer | | Jack Rabbit/BLF still receiving requests for responses to letters | |
| 00658* 00661* | 03/28/08 | 2:46 PM | R. Bleakley | D. Hammer; T. Steffen | | Jack Rabbit/BLF still receiving requests for responses to letters | |
| 00662** | 04/01/08 | 5:48 PM | R. Bleakley | P. Bilzerian | | Billing | |
| 00663** | 04/02/08 | 9:39 AM | P. Bilzerian | R. Bleakley | | Billing | |
| 00664** | 04/02/08 | 10:58 AM | R. Bleakley | P. Bilzerian | | Billing | |

NOTE:

\* - Related to litigation *other* than Caligula v. NGE; have no relevance to the Caligula v. NGE litigation; and for which *other* persons or entities have rights to assert attorney client and/or work product privileges

\*\* - Related to legal billing in general on all matters including matters not related to the Caligula v. NGE litigation and for which *other* persons or entities have rights to assert attorney client and/or work product privilege

| | | DATE | TIME | FROM | TO | CC | RE | ATTACH |
|---|---|---|---|---|---|---|---|---|
| 00665** | 00666** | 04/02/08 | 5:51 PM | R. Bleakley | P. Bilzerian | | Billing | |
| 00667** | | 04/02/08 | 6:34 PM | P. Bilzerian | R. Bleakley | | Billing | |
| 00668** | | 04/03/08 | 12:10 PM | P. Bilzerian | R. Bleakley | | Billing | |
| 00669** | | 04/03/08 | 12:12 PM | R. Bleakley | P. Bilzerian | | Billing | |
| 00670** | | 04/03/08 | 12:23 PM | P. Bilzerian | R. Bleakley | | Billing | |
| 00671** | | 04/03/08 | 3:44 PM | R. Bleakley | P. Bilzerian | | Billing | |
| 00672 | 00679 | 04/03/08 | 5:48 PM | P. Bilzerian | D. Hammer; R. Bleakley | | Caligula/motion to continue hearing | |
| 00680* | | 04/04/08 | 9:09 AM | R. Bleakley | D. Hammer | M. Pixley; G. Galarza; A. Sands; P. Bilzerian; T. Steffen | Jack Rabbit/status conference | |
| 00681* | | 04/07/08 | 9:48 AM | R. Bleakley | P. Bilzerian | | Meeting | |
| 00682* | | 04/07/08 | 9:54 AM | P. Bilzerian | R. Bleakley | | Meeting | |
| 00683* | | 04/07/08 | 10:40 AM | R. Bleakley | P. Bilzerian | | Meeting | |
| 00684* | | 04/07/08 | 10:41 AM | R. Bleakley | P. Bilzerian | | Meeting | |
| 00685* | | 04/07/08 | 10:42 AM | P. Bilzerian | R. Bleakley | | Meeting | |
| 00686* | | 04/07/08 | 10:47 AM | P. Bilzerian | R. Bleakley | | Meeting/trial date set for September | |
| 00687* | | 04/07/08 | 10:50 AM | R. Bleakley | P. Bilzerian | | Meeting/trial date set for September | |
| 00688 | 00689 | 04/07/08 | 12:47 PM | R. Bleakley | D. Hammer | P. Bilzerian; D. Bilzerian | Caligula/process service on S. Yaffe | |
| 00690* | | 04/07/08 | 1:15 PM | R. Bleakley | D. Hammer; P. Bilzerian | | Caligula/notice of hearing on motion for contempt | |
| 00691 | 00693 | 04/07/08 | 1:27 PM | P. Bilzerian | R. Bleakley; D. Hammer | | Caligula/process service on S. Yaffe | X |
| 00694* | | 04/07/08 | 3:20 PM | P. Bilzerian | D. Hammer; R. Bleakley | | Jack Rabbit discovery | |
| 00695* | | 04/08/08 | 8:42 AM | R. Bleakley | P. Bilzerian; D. Hammer | T. Steffen | Jack Rabbit discovery | |
| 00696* | | 04/08/08 | 9:13 AM | P. Bilzerian | R. Bleakley | T. Steffen; D. Hammer | Jack Rabbit discovery | |
| 00697* | | 04/08/08 | 12:00 PM | P. Bilzerian | R. Bleakley | | Meeting | |
| 00698* | | 04/08/08 | 12:09 PM | R. Bleakley | P. Bilzerian | | Meeting | |
| 00699* | | 04/08/08 | 12:12 PM | P. Bilzerian | R. Bleakley | | Meeting | |
| 00700* | | 04/08/08 | 12:15 PM | R. Bleakley | P. Bilzerian | | Meeting | |
| 00701 | 00711 | 04/08/08 | 2:07 PM | P. Bilzerian | D. Hammer; R. Bleakley | A. Sands | Caligula/P. Bilzerian's reply to defendant's opposition to motion to continue hearing | X |

NOTE:

* - Related to litigation *other* than Caligula v. NGE; have no relevance to the Caligula v. NGE litigation; and for which *other* persons or entities have rights to assert attorney client and/or work product privileges

** - Related to legal billing in general on all matters including matters not related to the Caligula v. NGE litigation and for which *other* persons or entities have rights to assert attorney client and/or work product privilege

Case 8:09-bk-15972-CPM    Doc 355    Filed 03/01/10    Page 27 of 33

# Email Correspondence Log - P. Bilzerian/T.Steffen/D. Bilzerian (Volume 2: February 1, 2008 - April 10, 2008)

Case 8:09-bk-15972-CPM   Doc 355   Filed 03/01/10   Page 28 of 33

| | | DATE | TIME | FROM | TO | CC | RE | ATTACH |
|---|---|---|---|---|---|---|---|---|
| 00712* | | 04/09/08 | 2:41 PM | R. Bleakley | P. Bilzerian | | Meeting | |
| 00713* | | 04/09/08 | 2:43 PM | P. Bilzerian | R. Bleakley | | Meeting | |
| 00714* | | 04/10/08 | 11:18 AM | P. Bilzerian | R. Bleakley | | Billing | |
| 00715* | 00734* | 04/10/08 | 11:29 AM | R. Bleakley | P. Bilzerian | | Billing/Vendor Invoices | X |

NOTE:

\* - Related to litigation *other* than Caligula v. NGE; have no relevance to the Caligula v. NGE litigation; and for which *other* persons or entities have rights to assert attorney client and/or work product privileges

\*\* - Related to legal billing in general on all matters including matters not related to the Caligula v. NGE litigation and for which *other* persons or entities have rights to assert attorney client and/or work product privilege

# Email Correspondence Log - P. Bilzerian/T.Steffen/D. Bilzerian (Volume 3: April 10, 2008 - May 13, 2008)

| | | DATE | TIME | FROM | TO | CC | RE | ATTACH |
|---|---|---|---|---|---|---|---|---|
| 00735* | | 04/10/08 | 12:03 PM | P. Bilzerian | R. Bleakley | | Billing (Jack Rabbit/Puma OHLP) | |
| 00736** | 00738** | 04/10/08 | 10:46 PM | P. Bilzerian | R. Bleakley | T. Steffen | Billing (Caligula/Jack Rabbit/Puma/OHLP) | X |
| 00739* | 00744* | 04/11/08 | 10:28 AM | P. Bilzerian | D. Hammer | R. Bleakley | OHLP Bleakley Declaration | X |
| 00745** | | 04/11/08 | 11:36 AM | P. Bilzerian | R. Bleakley | | Billing | |
| 00746** | | 04/11/08 | 4:36 PM | R. Bleakley | P. Bilzerian | | Billing | |
| 00747** | 00748** | 04/11/08 | 10:11 PM | R. Bleakley | P. Bilzerian | T. Steffen | Billing (Caligula/Jack Rabbit/Puma/OHLP) | |
| 00749** | 00750** | 04/12/08 | 6:43 AM | P. Bilzerian | R. Bleakley | | Billing (Caligula/Jack Rabbit/Puma/OHLP) | |
| 00751** | 00753** | 04/12/08 | 10:08 AM | R. Bleakley | P. Bilzerian | | Billing (Caligula/Jack Rabbit/Puma/OHLP) | |
| 00754** | 00755** | 04/12/08 | 1:17 PM | R. Bleakley | P. Bilzerian | | Billing (Caligula/Jack Rabbit/Puma/OHLP) | |
| 00756** | 00758** | 04/14/08 | 5:05 PM | R. Bleakley | P. Bilzerian | T. Steffen | Billing (Caligula/Jack Rabbit/Puma/OHLP) | |
| 00759** | | 04/14/08 | 6:18 PM | P. Bilzerian | R. Bleakley | T. Steffen | Billing (Caligula/Jack Rabbit/Puma/OHLP) | |
| 00760** | | 04/14/08 | 10:19 PM | R. Bleakley | P. Bilzerian | T. Steffen | Billing (Caligula/Jack Rabbit/Puma/OHLP) | |
| 00761** | | 04/15/08 | 12:33 AM | P. Bilzerian | R. Bleakley | T. Steffen; D. Bilzerian | Billing (Caligula/Jack Rabbit/Puma/OHLP) | |
| 00762 | | 04/15/08 | 12:43 PM | R. Bleakley | P. Bilzerian; T. Steffen; D. Bilzerian | | Caligula hearing | |
| 00763 | | 04/15/08 | 1:00 PM | P. Bilzerian | R. Bleakley | | Caligula hearing | |
| 00764 | | 04/15/08 | 1:02 PM | R. Bleakley | P. Bilzerian | | Caligula hearing | |
| 00765 | | 04/15/08 | 1:12 PM | P. Bilzerian | R. Bleakley | | Caligula hearing | |
| 00766 | | 04/15/08 | 1:39 PM | R. Bleakley | P. Bilzerian | | Caligula hearing | |
| 00767** | 00768** | 04/15/08 | 1:42 PM | R. Bleakley | P. Bilzerian | T. Steffen; D. Bilzerian | Billing (Caligula/Jack Rabbit/Puma/OHLP) | |
| 00769** | | 04/15/08 | 4:05 PM | P. Bilzerian | R. Bleakley | | Billing (Caligula) | |
| 00770 | | 04/15/08 | 4:15 PM | P. Bilzerian | R. Bleakley | | Caligula hearing | |
| 00771 | | 04/16/08 | 12:30 PM | R. Bleakley | P. Bilzerian | | Billing (Caligula) | |
| 00772** | | 04/17/08 | 3:43 AM | P. Bilzerian | R. Bleakley | | Billing | |
| 00773** | | | | | | | Page intentionally left blank | |

NOTE:

\* - Related to litigation *other* than Caligula v. NGE; have no relevance to the Caligula v. NGE litigation; and for which *other* persons or entities have rights to assert attorney client and/or work product privileges

\*\* - Related to legal billing in general on all matters including matters not related to the Caligula v. NGE litigation and for which *other* persons or entities have rights to assert attorney client and/or work product privilege

# Email Correspondence Log - P. Bilzerian/T.Steffen/D. Bilzerian (Volume 3: April 10, 2008 - May 13, 2008)

| | | DATE | TIME | FROM | TO | CC | RE | ATTACH |
|---|---|---|---|---|---|---|---|---|
| 00774** | | 04/17/08 | 9:03 AM | R. Bleakley | P. Bilzerian | | Billing (Caligula/Jack Rabbit/Puma/OHLP) | |
| 00775** | | 04/17/08 | 11:25 AM | P. Bilzerian | R. Bleakley | | Billing (Caligula/Jack Rabbit/Puma/OHLP) | |
| 00776** | 00777** | 04/17/08 | 1:03 PM | R. Bleakley | P. Bilzerian | | Billing (Caligula/Jack Rabbit/Puma/OHLP) | |
| 00778 | | 04/18/08 | 10:15 AM | R. Bleakley | D. Hammer | P. Bilzerian; D. Bilzerian | Caligula/L. Barnhart depo | |
| 00779 | 00780 | 04/18/08 | 10:22 AM | R. Bleakley | D. Hammer; M. Pixley | P. Bilzerian; D. Bilzerian | Caligula/L. Barnhart depo & S. Yaffe depo | |
| 00781 | 00782 | 04/18/08 | 2:06 PM | R. Bleakley | D. Hammer | P. Bilzerian; D. Bilzerian | Caligula/L. Barnhart depo & S. Yaffe depo | |
| 00783* | | 04/20/08 | 8:57 PM | R. Bleakley | D. Hammer | P. Bilzerian; T. Steffen | Letter to Doug Menchise | |
| 00784* | | 04/20/08 | 10:22 PM | R. Bleakley | D. Hammer | P. Bilzerian; T. Steffen | Letter to Doug Menchise | |
| 00785 | | 04/21/08 | 9:46 AM | P. Bilzerian | R. Bleakley | | Basketball | |
| 00786 | | 04/21/08 | 1:08 PM | R. Bleakley | D. Hammer | P. Bilzerian; T. Steffen; D. Bilzerian | Jack Rabbit and Caligula hearing coverage | |
| 00787 | 00812 | 04/22/08 | 12:08 AM | P. Bilzerian | D. Hammer; R. Bleakley | | Caligula/answer counterclaim, recuse motion, proposed order for recusal | X |
| 00813** | | 04/23/08 | 5:39 PM | P. Bilzerian | R. Bleakley | T. Steffen; D. Hammer; D. Bilzerian | Billing (Caligula/Jack Rabbit/Puma/OHLP) | |
| 00814 | 00815* | 04/23/08 | 6:14 PM | R. Bleakley | P. Bilzerian | T. Steffen; D. Hammer; D. Bilzerian | Billing (Caligula/Jack Rabbit/Puma/OHLP) | |
| 00816 | | 04/23/08 | 7:01 PM | P. Bilzerian | R. Bleakley | T. Steffen; D. Hammer; D. Bilzerian | Billing (Caligula/Jack Rabbit/Puma/OHLP) | |
| 00817* | | 04/24/08 | 8:17 AM | R. Bleakley | P. Bilzerian | | Billing (Caligula/Jack Rabbit/Puma/OHLP) | |
| 00818*-00820* | 00821-00822 | 04/24/08 | 1:18 PM | R. Bleakley | D. Hammer; P. Bilzerian; T. Steffen | | Letter to Doug Menchise | X |
| 00823* | | 04/24/08 | 1:24 PM | P. Bilzerian | R. Bleakley | D. Hammer; T. Steffen | Letter to Doug Menchise | |

NOTE:

* - Related to litigation *other* than Caligula v. NGE; have no relevance to the Caligula v. NGE litigation; and for which *other* persons or entities have rights to assert attorney client and/or work product privileges

** - Related to legal billing in general on all matters including matters not related to the Caligula v. NGE litigation and for which *other* persons or entities have rights to assert attorney client and/or work product privilege

| | | DATE | TIME | FROM | TO | CC | RE | ATTACH |
|---|---|---|---|---|---|---|---|---|
| 00824 | 00857 | 04/26/08 | 7:11 PM | P. Bilzerian | D. Hammer; R. Bleakley | | Caligula/document production requests | X |
| 00858 | 00931 | 04/27/08 | 11:23 PM | P. Bilzerian | D. Hammer; R. Bleakley | | Caligula/notices of deposition | X |
| 00932 | 01005 | 04/27/08 | 11:51 PM | P. Bilzerian | D. Hammer; R. Bleakley | | Caligula/corrected notices of deposition | X |
| 01006 | 01016 | 04/29/08 | 4:22 PM | P. Bilzerian | D. Hammer; R. Bleakley | | Caligula/amended notice of deposition Aidman, Piser & Com | X |
| 01017 | | 04/29/08 | 7:50 PM | P. Bilzerian | D. Hammer; R. Bleakley | D. Bilzerian | Request for meeting | |
| 01018 | | 04/29/08 | 7:59 PM | R. Bleakley | P. Bilzerian; D. Hammer | D. Bilzerian | Request for meeting | |
| 01019 | | 04/29/08 | 8:12 PM | P. Bilzerian | R. Bleakley; D. Hammer; D. Bilzerian | | Request for meeting | |
| 01020 | 01023 | 04/29/08 | 10:02 PM | P. Bilzerian | D. Hammer; R. Bleakley | | Caligula/cross notice of taking depo of Claire Saady | X |
| 01024 | 01025 | 04/29/08 | 10:46 PM | P. Bilzerian | D. Hammer, R. Bleakley | | Caligula/letter to Saady | X |
| 01026 | 01028 | 04/29/08 | 11:32 PM | P. Bilzerian | D. Hammer; R. Bleakley | | Caligula/letter to Saxe re Saady | X |
| 01029 | | 05/01/08 | 3:40 PM | R. Bleakley | P. Bilzerian | | Leaving for meeting | |
| 01030 | 01035 | 05/02/08 | 8:41 AM | P. Bilzerian | D. Hammer; R. Bleakley | | Caligula/letters to C. Saady and K. Kline | X |
| 01036 | 01044 | 05/02/08 | 11:32 AM | P. Bilzerian | D. Hammer; R. Bleakley | | Caligula/letter to C. Saady and K. Kline | X |
| 01045 | 01047 | 05/02/08 | 4:22 PM | P. Bilzerian | D. Hammer; R. Bleakley | | Caligula/letter to Saxe | X |
| 01048 | 01051 | 05/02/08 | 4:35 PM | P. Bilzerian | D. Hammer; R. Bleakley | | Caligula/amended cross notice of taking deposition of C. Saady | X |
| 01052 | | 05/06/08 | 10:19 AM | P. Bilzerian | R. Bleakley | | Basketball | |
| 01053* | | 05/06/08 | 1:51 PM | R. Bleakley | P. Bilzerian | | Email re notice of sale | |
| 01054* | | 05/06/08 | 3:20 PM | P. Bilzerian | R. Bleakley | | Email re notice of sale | |
| 01055** | | 05/07/08 | 11:21 AM | R. Bleakley | T. Steffen; D. Bilzerian | P. Bilzerian | Billing (Caligula/Jack Rabbit/Puma/OHLP) | |
| 01056 | 01057 | 05/07/08 | 12:45 PM | P. Bilzerian | D. Hammer; R. Bleakley | | Caligula/letter to Saxe re objection to hearing date | X |

NOTE:

\* - Related to litigation *other* than Caligula v. NGE; have no relevance to the Caligula v. NGE litigation; and for which *other* persons or entities have rights to assert attorney client and/or work product privileges

\*\* - Related to legal billing in general on all matters including matters not related to the Caligula v. NGE litigation and for which *other* persons or entities have rights to assert attorney client and/or work product privilege

# Email Correspondence Log - P. Bilzerian/T.Steffen/D. Bilzerian (Volume 3: April 10, 2008 - May 13, 2008)

Case 8:09-bk-15972-CPM  Doc 355  Filed 03/01/10  Page 32 of 33

| | | DATE | TIME | FROM | TO | CC | RE | ATTACH |
|---|---|---|---|---|---|---|---|---|
| 01058 | 01059 | 05/07/08 | 1:01 PM | P. Bilzerian | D. Hammer; R. Bleakley | | Caligula/letter to Saady re C. Yaffe depo dates | X |
| 01060 | 01061 | 05/07/08 | 1:24 PM | P. Bilzerian | D. Hammer; R. Bleakley | | Caligula/letter to Saxe re scheduling multiple depos | X |
| 01062 | 01063 | 05/07/08 | 3:08 PM | P. Bilzerian | D. Hammer; R. Bleakley | | Caligula/letter to Saxe re hearing on defendant's motion for protective order | X |
| 01064* | | 05/07/08 | 3:50 PM | R. Bleakley | D. Hammer | P. Bilzerian | Haircut Partners, LLLP | |
| 01065 | | 05/07/08 | 4:23 PM | P. Bilzerian | R. Bleakley | D. Bilzerian; D. Hammer | Caligula April Invoices | |
| 01066 | 01068 | 05/08/08 | 1:00 AM | P. Bilzerian | D. Hammer; R. Bleakley | | Caligula/letter to Saxe | X |
| 01069 | 01071 | 05/08/08 | 1:57 AM | P. Bilzerian | D. Hammer; R. Bleakley | | Caligula/letter to Saxe | X |
| 01072 | | 05/08/08 | 1:51 PM | R. Bleakley | P. Bilzerian | | Caligula/letter to Saxe | |
| 01073 | | 05/08/08 | 5:06 PM | R. Bleakley | D. Hammer; P. Bilzerian | | Caligula/revised affidavit | |
| 01074 | | 05/08/08 | 5:09 PM | R. Bleakley | D. Hammer; P. Bilzerian | | Caligula/Bleakley affidavit | |
| 01075 | | 05/08/08 | 10:12 PM | P. Bilzerian | R. Bleakley | | Caligula/letter to Saxe | |
| 01076 | 01079 | 05/09/08 | 11:28 AM | P. Bilzerian | R. Bleakley | D. Hammer | Caligula/Bleakley affidavit | X |
| 01080 | | 05/09/08 | 11:37 AM | R. Bleakley | P. Bilzerian | D. Hammer | Caligula/Bleakley affidavit | |
| 01081 | | 05/09/08 | 12:13 PM | P. Bilzerian | R. Bleakley | D. Hammer | Caligula/Bleakley affidavit | |
| 01082 | | 05/09/08 | 12:27 PM | R. Bleakley | P. Bilzerian | D. Hammer | Caligula/Bleakley affidavit | |
| 01083 | | 05/09/08 | 12:46 PM | P. Bilzerian | R. Bleakley | D. Hammer | Caligula/Bleakley affidavit | |
| 01084 | | 05/09/08 | 2:49 PM | P. Bilzerian | G. Galarza | R. Bleakley | Caligula/Bleakley affidavit | |
| 01085 | 01155 | 05/09/08 | 5:30 PM | P. Bilzerian | D. Hammer; R. Bleakley | | Caligula/letter to Judge Isom | X |
| 01156 | 01157 | 05/11/08 | 9:37 AM | P. Bilzerian | D. Hammer; R. Bleakley | | Caligula/letter to C. Gaylord | X |

NOTE:

\* - Related to litigation *other* than Caligula v. NGE; have no relevance to the Caligula v. NGE litigation; and for which *other* persons or entities have rights to assert attorney client and/or work product privileges

\*\* - Related to legal billing in general on all matters including matters not related to the Caligula v. NGE litigation and for which *other* persons or entities have rights to assert attorney client and/or work product privilege

# Email Correspondence Log - P. Bilzerian/T.Steffen/D. Bilzerian (Volume 3: April 10, 2008 - May 13, 2008)

Case 8:09-bk-15972-CPM   Doc 355   Filed 03/01/10   Page 33 of 33

| | | DATE | TIME | FROM | TO | CC | RE | ATTACH |
|---|---|---|---|---|---|---|---|---|
| 01158 | 01160 | 05/12/08 | 12:16 PM | P. Bilzerian | D. Hammer; R. Bleakley | | Caligula/letter to Saxe re notice of hearing on motion to dismiss action brought by P. Bilzerian, for stay of discovery and protective order | X |
| 01161 | | 05/12/08 | 12:21 PM | R. Bleakley | P. Bilzerian; D. Hammer; T. Steffen; D. Bilzerian | | Firm moving notice | |
| 01162 | 01163 | 05/12/08 | 3:19 PM | P. Bilzerian | D. Hammer; R. Bleakley | | Caligula/letter to Saxe re notice of hearing on motion to dismiss action brought by P. Bilzerian, for stay of discovery and protective order | |
| 01164 | | 05/12/08 | 5:50 PM | P. Bilzerian | M. Pixley | D. Hammer; D. Bilzerian; R. Bleakley | Caligula/Bleakley unopposed motion to withdraw as counsel | |

**CALIGULA LEGAL INVOICES**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01165 | 01168 | 01/31/08 | | | | | | |
| 01169 | 01173 | 02/29/08 | | | | | Invoice 10747 | |
| 01174 | 01176 | 03/31/08 | | | | | Invoice 10818 | |
| 01177 | 01179 | 05/30/08 | | | | | Invoice 11070 | |
| | | | | | | | Invoice 11211 | |

**EMAILS SENT FROM HOME EMAIL ACCOUNT**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01180 | | 02/04/08 | 7:42 AM | R. Bleakley | P. Bilzerian | | Yaffe depo | |
| 01181 | 01182 | 02/16/08 | 11:51 PM | R. Bleakley | D. Hammer; P. Bilzerian | D. Bilzerian | Draft letter to Yaffe | |

NOTE:

* - Related to litigation *other* than Caligula v. NGE; have no relevance to the Caligula v. NGE litigation; and for which *other* persons or entities have rights to assert attorney client and/or work product privileges

** - Related to legal billing in general on all matters including matters not related to the Caligula v. NGE litigation and for which *other* persons or entities have rights to assert attorney client and/or work product privilege